**YAN SUI, an individual; Pei–Yu Yang, an individual, Plaintiffs–Appellants,**

v.

**SOUTHSIDE TOWING, a California Company; David Padua, an individual, Defendants–Appellees,**

and

**Richard Rodrigues, an individual, Defendant.**

No. 12–56313.

United States Court of Appeals,
Ninth Circuit.

Submitted June 25, 2014.*

Filed July 7, 2014.

Yan Sui, An Individual, Costa Mesa, CA, pro se.

Pei–Yu Yang, An Individual, Costa Mesa, CA, pro se.

David H. Pierce, Esquire, David H. Pierce & Associates PC, Sherman Oaks, CA, for Defendant.

Before: HAWKINS, TALLMAN, and NGUYEN, Circuit Judges.

## MEMORANDUM **

Plaintiffs Yan Sui and Pei–Yu Yang appeal pro se from the district court's judgment dismissing their 42 U.S.C. § 1983 action alleging that a private towing company and its agents violated plaintiffs' constitutional rights and federal and state law. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Caviness v. Horizon Cmty. Learning Ctr., Inc.*, 590 F.3d 806, 811–12 (9th Cir.2010), and we affirm.

The district court properly dismissed plaintiffs' § 1983 claims because plaintiffs failed to allege facts in their amended complaint sufficient to show that defendants were acting under color of state law. *See id.* at 812, 815 (state action is a required element of a § 1983 claim, and mere fact that a private entity performs a function that serves the public does not make its acts state action); *Price v. Hawaii*, 939 F.2d 702, 707–08 (9th Cir.1991) (private parties do not generally act under color of state law for § 1983 purposes).

The district court properly dismissed plaintiffs' claim under the Fair Credit Reporting Act ("FCRA") because plaintiffs cannot bring a private action under 15 U.S.C. § 1681s–2(a) and plaintiffs failed to allege facts in their amended complaint sufficient to show that they notified a consumer reporting agency about the dispute under § 1681s–2(b). *See Gorman v. Wolpoff & Abramson, LLP*, 584 F.3d 1147, 1154 (9th Cir.2009) (under the FCRA, 15 U.S.C. § 1681s–2(a) does not create a private right of action and the duties under § 1681s–2(b) arise only after the furnisher of financial information receives notice of the consumer's dispute from a credit reporting agency).

The district court properly declined to exercise supplemental jurisdiction over plaintiffs' state law claim after dismissing their federal claims. *See* 28 U.S.C. § 1367(c)(3); *Acri v. Varian Assocs., Inc.*, 114 F.3d 999, 1000 (9th Cir.1997) (en banc) (district court has discretion to keep, or decline to keep, state law claims under conditions set forth in § 1367(c)).

Plaintiffs' contentions concerning the denial of their motion for default judgment and dismissal without leave to amend are unpersuasive.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.